5:33 PM
11/19/20
Cash Basis

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of November 19, 2020

|  | Dec 31, 16 | Dec 31, 17 | Dec 31, 18 |
|---|---:|---:|---:|
| **ASSETS** | | | |
|   **Current Assets** | | | |
|     Checking/Savings | 382,338.55 | 283,730.67 | 314,754.02 |
|     **Accounts Receivable** | | | |
|       *Accounts Receivable | -50,937.95 | 12,656.59 | 40,545.40 |
|     Total Accounts Receivable | -50,937.95 | 12,656.59 | 40,545.40 |
|     Other Current Assets | 440,346.52 | -43,644.88 | 358,873.18 |
|   Total Current Assets | 771,747.12 | 252,742.38 | 714,172.60 |
|   **Fixed Assets** | | | |
|     Accumulated Depreciation | -5,671.00 | -10,671.00 | -20,671.00 |
|     **Furniture & Equipment** | | | |
|       2011 Ford F150 | 25,840.90 | 25,840.90 | 25,840.90 |
|       Southlake Office | 0.00 | 10,000.00 | 10,000.00 |
|       Furniture & Equipment - Other | 10,213.70 | 10,213.70 | 10,213.70 |
|     Total Furniture & Equipment | 36,054.60 | 46,054.60 | 46,054.60 |
|     Real Estate Owned | 2,097,041.23 | 2,374,138.65 | 2,625,734.92 |
|   Total Fixed Assets | 2,127,424.83 | 2,409,522.25 | 2,651,118.52 |
|   **Other Assets** | | | |
|     Investments | 987,382.48 | 1,011,144.65 | 1,034,124.65 |
|     Mortgage/Note Receivables | 13,996,054.79 | 12,733,613.86 | 13,193,293.17 |
|     SvcFee-Vrana Law | 0.00 | 0.00 | -1,894.00 |
|   Total Other Assets | 14,983,437.27 | 13,744,758.51 | 14,225,523.82 |
| **TOTAL ASSETS** | **17,882,609.22** | **16,407,023.14** | **17,590,814.94** |
| **LIABILITIES & EQUITY** | | | |
|   **Liabilities** | | | |
|     **Current Liabilities** | | | |
|       **Accounts Payable** | | | |
|         Accounts Payable | 23,038.32 | 28,603.85 | 28,603.85 |
|       Total Accounts Payable | 23,038.32 | 28,603.85 | 28,603.85 |
|       **Credit Cards** | | | |
|         Credit Cards | 65,455.73 | -158,225.33 | 106,237.55 |
|       Total Credit Cards | 65,455.73 | -158,225.33 | 106,237.55 |
|       Other Current Liabilities | 1,208,566.18 | 1,209,527.51 | 708,243.37 |
|     Total Current Liabilities | 1,297,060.23 | 1,079,906.03 | 843,084.77 |
|     **Long Term Liabilities** | | | |
|       Banks/Lenders | 8,549,482.91 | 8,583,718.47 | 8,991,024.48 |
|       Chase PPP Laon | 0.00 | 0.00 | 0.00 |
|       Servicing Accounts | 7,040,565.30 | 5,790,579.85 | 7,029,138.88 |
|     Total Long Term Liabilities | 15,590,048.21 | 14,374,298.32 | 16,020,163.36 |
|   Total Liabilities | 16,887,108.44 | 15,454,204.35 | 16,863,248.13 |
|   **Equity** | | | |
|     Common Stock | 612,916.17 | 612,916.17 | 612,916.17 |
|     Retained Earnings | 466,858.91 | 382,351.61 | 275,196.62 |
|     Net Income | -84,274.30 | -42,448.99 | -160,545.98 |
|   Total Equity | 995,500.78 | 952,818.79 | 727,566.81 |
| **TOTAL LIABILITIES & EQUITY** | **17,882,609.22** | **16,407,023.14** | **17,590,814.94** |

000235

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Description of property ▶ 4 - 174 PR 473 RHOME TX | | |
| 2a | Date acquired (mm/dd/yyyy) ▶ 02/18/2019    **b** Date sold (mm/dd/yyyy) ▶ 07/01/2019 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes | ☐ No |

### Part I — Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | 116,000 |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 116,000 |
| 8 | Cost or other basis of property sold | 8 | 86,516 |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 86,516 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 86,516 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | 14 | 29,484 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 29,484 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 116,000 |

### Part II — Installment Sale Income. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.254172 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 1,931 |
| 22 | Add lines 20 and 21 | 22 | 1,931 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 491 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 491 |

### Part III — Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

| | | |
|---|---|---|
| 27 | Name, address, and taxpayer identifying number of related party | |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | ☐ Yes ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.  
HTA

Form **6252** (2019)

000207

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.  
Identifying number: ■■■■

| | | |
|---|---|---|
| 1 | Description of property ▶ 4 - 2002 E 6TH ST LUBBOCK | |
| 2a | Date acquired (mm/dd/yyyy) ▶ 03/23/2015 **b** Date sold (mm/dd/yyyy) ▶ 04/10/2017 | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . ☐ Yes ☒ No | |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . . ☐ Yes ☐ No | |

**Part I   Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---:|---:|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated . . . | 5 | 30,121 |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . | 7 | 30,121 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . | 8 | 25,777 |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . | 10 | 25,777 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . | 13 | 25,777 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . | 14 | 4,344 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 4,344 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 30,121 |

**Part II   Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---:|---:|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0.144218 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated . . . | 21 | 1,557 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 1,557 |
| 23 | Payments received in prior years (see instructions). Don't include interest, whether stated or unstated . . . . . . . . . . . . . . . . . . . . | 23 | 5,500 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . . . . | 24 | 225 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | 26 | 225 |

**Part III   Related Party Installment Sale Income.** Don't complete if you received the final payment this tax year.

| | |
|---|---|
| 27 | Name, address, and taxpayer identifying number of related party |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . ☐ Yes ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____ |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). |

| | | | |
|---|---|---:|---:|
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.  
HTA  
Form **6252** (2019)  
000208

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.  
Identifying number: ■■■■

| 1 | Description of property ▶ 4 - 705 S PERKINS (ORELLANA) | | |
|---|---|---|---|
| 2 a | Date acquired (mm/dd/yyyy) ▶ 12/15/2012 **b** Date sold (mm/dd/yyyy) ▶ 10/20/2016 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes | ☐ No |

**Part I — Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | 61,000 |
|---|---|---|---|
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 61,000 |
| 8 | Cost or other basis of property sold | 8 | 50,196 |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 50,196 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 50,196 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | 14 | 10,804 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 10,804 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 61,000 |

**Part II — Installment Sale Income.** Complete this part for all years of the installment agreement.

| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.177115 |
|---|---|---|---|
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 1,410 |
| 22 | Add lines 20 and 21 | 22 | 1,410 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | 4,809 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 250 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 250 |

**Part III — Related Party Installment Sale Income.** Don't complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | | |
|---|---|---|---|
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | ☐ Yes | ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ _____ | | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | | |
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.  
HTA  
Form **6252** (2019)  
000209

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

| | | |
|---|---|---|
| 1 | Description of property ▶ 4 - 3521 ROSEDALE (TOCAY) | |
| 2a | Date acquired (mm/dd/yyyy) ▶ 04/25/2008   **b** Date sold (mm/dd/yyyy) ▶ 01/15/2009 | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . | ☐ Yes  ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No,"<br>complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . | ☐ Yes  ☐ No |

### Part I — Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---:|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated . . . | 5 | 39,602 |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | 39,602 |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . . | 8 | 25,201 |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . . | 10 | 25,201 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . | 13 | 25,201 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . | 14 | 14,401 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . | 16 | 14,401 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | 17 | 14,401 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . | 18 | 14,401 |

### Part II — Installment Sale Income. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---:|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0.365086 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated . . . | 21 | 509 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . | 22 | 509 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . | 23 | 17,285 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . | 24 | 186 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . . . | 26 | 186 |

### Part III — Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

| | |
|---|---|
| 27 | Name, address, and taxpayer identifying number of related party |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . ☐ Yes  ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____ |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). |

| | | | |
|---|---|---|---:|
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.   Form **6252** (2019)
HTA   000210

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to www.irs.gov/Form6252 for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

1. Description of property ▶ 4 - 2202 CHAPEL DOWNS
2. a Date acquired (mm/dd/yyyy) ▶ 01/06/2015   b Date sold (mm/dd/yyyy) ▶ 05/15/2015
3. Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . ☐ Yes  ☒ No
4. Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No,"
complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . ☐ Yes  ☐ No

### Part I — Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---:|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | 100,000 |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 100,000 |
| 8 | Cost or other basis of property sold | 8 | 77,309 |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 77,309 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 77,309 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | 14 | 22,691 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 22,691 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 100,000 |

### Part II — Installment Sale Income. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---:|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.226910 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 6,007 |
| 22 | Add lines 20 and 21 | 22 | 6,007 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | 9,478 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 1,363 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 1,363 |

### Part III — Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

27. Name, address, and taxpayer identifying number of related party _____

28. Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . ☐ Yes  ☐ No
29. If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies.
   - a ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____
   - b ☐ The first disposition was a sale or exchange of stock to the issuing corporation.
   - c ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.
   - d ☐ The second disposition occurred after the death of the original seller or buyer.
   - e ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions).

| | | | |
|---|---|---|---:|
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.

HTA

Form **6252** (2019)

000211

| Form **6252** <br> Department of the Treasury <br> Internal Revenue Service | **Installment Sale Income** <br> ▶ Attach to your tax return. <br> ▶ Use a separate form for each sale or other disposition of property on the installment method. <br> ▶ Go to *www.irs.gov/Form6252* for the latest information. | OMB No. 1545-0228 <br> **2019** <br> Attachment Sequence No. **67** |
|---|---|---|

| Name(s) shown on return | Identifying number |
|---|---|
| ANSON FINANCIAL INC. | |

| 1 | Description of property ▶ 4 - REAL ESTATE-3700 HOWARD (#8) | | |
|---|---|---|---|
| 2 a | Date acquired (mm/dd/yyyy) ▶ 05/15/1993 **b** Date sold (mm/dd/yyyy) ▶ 06/30/1999 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part I**    **Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated . . . | 5 | |
|---|---|---|---|
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . . . . . | 10 | 0 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 0 |

**Part II**    **Installment Sale Income.** Complete this part for all years of the installment agreement.

| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0.294670 |
|---|---|---|---|
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated . . . | 21 | 462 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 462 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . . . . . . . . . . . . . . . . . | 23 | 7,529 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . . . . . . . . | 24 | 136 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . . | 26 | 136 |

**Part III**    **Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | |
|---|---|---|
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . | ☐ Yes ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.                                                          Form **6252** (2019) <br>
HTA                                                                                           000212

| Form **6252** <br> Department of the Treasury <br> Internal Revenue Service | **Installment Sale Income** <br> ▶ Attach to your tax return. <br> ▶ Use a separate form for each sale or other disposition of property on the installment method. <br> ▶ Go to *www.irs.gov/Form6252* for the latest information. | OMB No. 1545-0228 <br> **2019** <br> Attachment <br> Sequence No. **67** |
|---|---|---|

Name(s) shown on return     ANSON FINANCIAL INC.     Identifying number

| 1 | Description of property ▶ 4 - REAL ESTATE-3904 FORBES (#9) | | |
|---|---|---|---|
| 2 a | Date acquired (mm/dd/yyyy) ▶ 10/30/1993    **b** Date sold (mm/dd/yyyy) ▶ 12/31/1999 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes | ☐ No |

**Part I    Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated | | 5 | |
|---|---|---|---|---|
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | | |
| 7 | Subtract line 6 from line 5 | 7 | 0 | |
| 8 | Cost or other basis of property sold | 8 | | |
| 9 | Depreciation allowed or allowable | 9 | | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 0 | |
| 11 | Commissions and other expenses of sale | 11 | | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | | |
| 13 | Add lines 10, 11, and 12 | | | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | | | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | | | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | | | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | | | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | | | 18 | 0 |

**Part II    Installment Sale Income.** Complete this part for all years of the installment agreement.

| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | | | 19 | 0.215230 |
|---|---|---|---|---|---|
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | | | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated | | | 21 | 1,780 |
| 22 | Add lines 20 and 21 | | | 22 | 1,780 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | 9,252 | | |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | | | 24 | 383 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | | | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | | | 26 | 383 |

**Part III    Related Party Installment Sale Income.** **Don't** complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | | |
|---|---|---|---|
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | | ☐ Yes ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ | | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | | |
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.         Form **6252** (2019)
HTA         000213

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.  
Identifying number: [redacted]

| 1 | Description of property ▶ 4 - REAL ESTATE-3783 RUFUS (#14) | | |
|---|---|---|---|
| 2a | Date acquired (mm/dd/yyyy) ▶ 12/30/1993 **b** Date sold (mm/dd/yyyy) ▶ 12/29/2000 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part I**   Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated . . . | 5 | |
|---|---|---|---|
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . . | 10 | 0 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . . | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . | 18 | 0 |

**Part II**   Installment Sale Income. Complete this part for all years of the installment agreement.

| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . | 19 | 0.493430 |
|---|---|---|---|
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated . . . | 21 | 2,303 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 2,303 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . . . . . . . . . . . . . | 23 | 11,336 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . | 24 | 1,136 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . | 26 | 1,136 |

**Part III**   Related Party Installment Sale Income. **Don't** complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | |
|---|---|---|
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . | ☐ Yes ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.  
HTA  
Form **6252** (2019)  
000214

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: ███████

**1** Description of property ▶ 4 - REAL ESTATE-717 E DAVIS (#16)

**2 a** Date acquired (mm/dd/yyyy) ▶ 01/15/1992   **b** Date sold (mm/dd/yyyy) ▶ 12/29/2000

**3** Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 ..... ☐ Yes  ☒ No

**4** Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale ..... ☐ Yes  ☐ No

### Part I — Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| # | Description | | Amount |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 0 |
| 8 | Cost or other basis of property sold | 8 | |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 0 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, don't complete the rest of this form (see instructions) | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 0 |

### Part II — Installment Sale Income. Complete this part for all years of the installment agreement.

| # | Description | | Amount |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.369500 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 1,700 |
| 22 | Add lines 20 and 21 | 22 | 1,700 |
| 23 | Payments received in prior years (see instructions). Don't include interest, whether stated or unstated | 23 | 9,781 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 628 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 628 |

### Part III — Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

**27** Name, address, and taxpayer identifying number of related party

**28** Did the related party resell or dispose of the property ("second disposition") during this tax year? ..... ☐ Yes  ☐ No

**29** If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies.

**a** ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ _____

**b** ☐ The first disposition was a sale or exchange of stock to the issuing corporation.

**c** ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition.

**d** ☐ The second disposition occurred after the death of the original seller or buyer.

**e** ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions).

| # | Description | | Amount |
|---|---|---|---|
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.   Form **6252** (2019)
HTA   000215

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

| | | |
|---|---|---|
| 1 | Description of property ▶ 4 - REAL ESTATE-3725 COBBLESTONE (#23) | |
| 2a | Date acquired (mm/dd/yyyy) ▶ 08/23/1996   **b** Date sold (mm/dd/yyyy) ▶ 04/19/2002 | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes  ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes  ☐ No |

**Part I    Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated | 5 | |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 0 |
| 8 | Cost or other basis of property sold | 8 | |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 0 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 0 |

**Part II    Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.180740 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated | 21 | 28,332 |
| 22 | Add lines 20 and 21 | 22 | 28,332 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | 15,003 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 5,121 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 5,121 |

**Part III    Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

| | | |
|---|---|---|
| 27 | Name, address, and taxpayer identifying number of related party | |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | ☐ Yes  ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.

HTA

Form **6252** (2019)

000216

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

| Name(s) shown on return | Identifying number |
|---|---|
| ANSON FINANCIAL INC. | |

| 1 | Description of property ▶ 4 - REAL ESTATE-5000 WILMINGTON (#25) | | |
|---|---|---|---|
| 2 a | Date acquired (mm/dd/yyyy) ▶ 07/28/2002  b Date sold (mm/dd/yyyy) ▶ 10/03/2002 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part I** **Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated . . . | 5 | |
|---|---|---|---|
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . | 8 | |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . . | 10 | 0 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 0 |

**Part II** **Installment Sale Income.** Complete this part for all years of the installment agreement.

| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0.041830 |
|---|---|---|---|
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated . . . | 21 | 5,253 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 5,253 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . . . . . . . . . . . . . . . . . . | 23 | 5,248 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . . | 24 | 220 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | 26 | 220 |

**Part III** **Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | | |
|---|---|---|---|
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . | ☐ Yes | ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ | | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | | |
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.

HTA

Form **6252** (2019)

000217

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to *www.irs.gov/Form6252* for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

| 1 | Description of property ▶ 4 - REAL ESTATE 2614 COLGATE (#28) | | |
|---|---|---|---|
| 2 a | Date acquired (mm/dd/yyyy) ▶ 11/24/2003 **b** Date sold (mm/dd/yyyy) ▶ 11/24/2003 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No,"<br>complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part I — Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. **Don't** include interest, whether stated or unstated . . . | 5 | |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . . . . | 10 | 0 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . . | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 0 |

**Part II — Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0.512450 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). **Don't** include interest, whether stated or unstated . . . | 21 | 2,731 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 2,731 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . . . . . . . . . . . . . . . . . . . . . . | 23 | 35,380 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . . . . . . | 24 | 1,400 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | 26 | 1,400 |

**Part III — Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | |
|---|---|---|
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . | ☐ Yes ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met.<br>Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.
HTA

Form **6252** (2019)

000218

**Form 6252**
Department of the Treasury
Internal Revenue Service

**Installment Sale Income**
► Attach to your tax return.
► Use a separate form for each sale or other disposition of property on the installment method.
► Go to www.irs.gov/Form6252 for the latest information.

OMB No. 1545-0228

**2019**

Attachment Sequence No. **67**

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

| | | |
|---|---|---|
| 1 | Description of property ► 4 - REAL ESTATE-510 W GONZALES (#41) | |
| 2a | Date acquired (mm/dd/yyyy) ► 01/26/2004  b Date sold (mm/dd/yyyy) ► 05/07/2004 | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes  ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes  ☐ No |

**Part I  Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---:|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 0 |
| 8 | Cost or other basis of property sold | 8 | |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 0 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 0 |

**Part II  Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---:|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.067790 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 18,620 |
| 22 | Add lines 20 and 21 | 22 | 18,620 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | 7,244 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 1,262 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 1,262 |

**Part III  Related Party Installment Sale Income.** Don't complete if you received the final payment this tax year.

| | | |
|---|---|---|
| 27 | Name, address, and taxpayer identifying number of related party | |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | ☐ Yes  ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ► _____ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |

| | | | |
|---|---|---|---:|
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.
HTA

Form **6252** (2019)
000219

**Form 6252**
Department of the Treasury
Internal Revenue Service

# Installment Sale Income

▶ Attach to your tax return.
▶ Use a separate form for each sale or other disposition of property on the installment method.
▶ Go to www.irs.gov/Form6252 for the latest information.

OMB No. 1545-0228

**2019**

Attachment Sequence No. **67**

Name(s) shown on return: ANSON FINANCIAL INC.

Identifying number: [redacted]

| | | |
|---|---|---|
| 1 | Description of property ▶ 4 - REAL ESTATE-124 VERNON (#42) | |
| 2a | Date acquired (mm/dd/yyyy) ▶ 04/06/2004  b Date sold (mm/dd/yyyy) ▶ 05/24/2004 | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes  ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes  ☐ No |

### Part I — Gross Profit and Contract Price. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---:|---:|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 0 |
| 8 | Cost or other basis of property sold | 8 | |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 0 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, don't complete the rest of this form (see instructions) | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 0 |

### Part II — Installment Sale Income. Complete this part for all years of the installment agreement.

| | | | |
|---|---|---:|---:|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.333750 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 2,505 |
| 22 | Add lines 20 and 21 | 22 | 2,505 |
| 23 | Payments received in prior years (see instructions). Don't include interest, whether stated or unstated | 23 | 44,233 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 836 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 836 |

### Part III — Related Party Installment Sale Income. Don't complete if you received the final payment this tax year.

| | | |
|---|---|---|
| 27 | Name, address, and taxpayer identifying number of related party | |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | ☐ Yes  ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | |

| | | | |
|---|---|---:|---:|
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.
HTA

Form **6252** (2019)

000220

| Form **6252** | **Installment Sale Income** | OMB No. 1545-0228 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ Use a separate form for each sale or other disposition of property on the installment method.<br>▶ Go to www.irs.gov/Form6252 for the latest information. | **2019**<br>Attachment<br>Sequence No. 67 |

Name(s) shown on return: ANSON FINANCIAL INC.  
Identifying number: 

| 1 | Description of property ▶ 4 - REAL ESTATE-2717 STRONG (#44) | | |
|---|---|---|---|
| 2a | Date acquired (mm/dd/yyyy) ▶ 09/06/2004 **b** Date sold (mm/dd/yyyy) ▶ 10/20/2004 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 | ☐ Yes | ☒ No |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale | ☐ Yes | ☐ No |

**Part I   Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated | 5 | |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) | 6 | |
| 7 | Subtract line 6 from line 5 | 7 | 0 |
| 8 | Cost or other basis of property sold | 8 | |
| 9 | Depreciation allowed or allowable | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 | 10 | 0 |
| 11 | Commissions and other expenses of sale | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) | 12 | |
| 13 | Add lines 10, 11, and 12 | 13 | 0 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) | 14 | 0 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 | 16 | 0 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 | 18 | 0 |

**Part II   Installment Sale Income.** Complete this part for all years of the installment agreement.

| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) | 19 | 0.407860 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated | 21 | 2,533 |
| 22 | Add lines 20 and 21 | 22 | 2,533 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated | 23 | 22,498 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 | 24 | 1,033 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) | 26 | 1,033 |

**Part III   Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

| 27 | Name, address, and taxpayer identifying number of related party | | |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? | ☐ Yes | ☐ No |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) ▶ _____ | | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | | |
| 30 | Selling price of property sold by related party (see instructions) | 30 | |
| 31 | Enter contract price from line 18 for year of first sale | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.  
HTA  
Form **6252** (2019)  
000221

Form **6252**
Department of the Treasury
Internal Revenue Service

**Installment Sale Income**
▶ Attach to your tax return.
▶ Use a separate form for each sale or other disposition of property on the installment method.
▶ Go to *www.irs.gov/Form6252* for the latest information.

OMB No. 1545-0228
**2019**
Attachment Sequence No. **67**

Name(s) shown on return
ANSON FINANCIAL INC.

Identifying number

| 1 | Description of property ▶ 4 - REAL ESTATE-1615 N BOWIE (#50) | | |
|---|---|---|---|
| 2 a | Date acquired (mm/dd/yyyy) ▶ 01/28/2005 **b** Date sold (mm/dd/yyyy) ▶ 09/26/2005 | | |
| 3 | Was the property sold to a related party (see instructions) after May 14, 1980? If "No," skip line 4 . . . . . ☐ Yes ☒ No | | |
| 4 | Was the property you sold to a related party a marketable security? If "Yes," complete Part III. If "No," complete Part III for the year of sale and the 2 years after the year of sale . . . . . . . . . . . . . . ☐ Yes ☐ No | | |

**Part I** **Gross Profit and Contract Price.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 5 | Selling price including mortgages and other debts. Don't include interest, whether stated or unstated . . . | 5 | 27,292 |
| 6 | Mortgages, debts, and other liabilities the buyer assumed or took the property subject to (see instructions) . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 27,292 |
| 8 | Cost or other basis of property sold . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 20,436 |
| 9 | Depreciation allowed or allowable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Adjusted basis. Subtract line 9 from line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 20,436 |
| 11 | Commissions and other expenses of sale . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Income recapture from Form 4797, Part III (see instructions) . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Add lines 10, 11, and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | 20,436 |
| 14 | Subtract line 13 from line 5. If zero or less, **don't** complete the rest of this form (see instructions) . . . . . | 14 | 6,856 |
| 15 | If the property described on line 1 above was your main home, enter the amount of your excluded gain (see instructions). Otherwise, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 0 |
| 16 | **Gross profit.** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | 6,856 |
| 17 | Subtract line 13 from line 6. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | 17 | 0 |
| 18 | **Contract price.** Add line 7 and line 17 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | 27,292 |

**Part II** **Installment Sale Income.** Complete this part for all years of the installment agreement.

| | | | |
|---|---|---|---|
| 19 | Gross profit percentage (expressed as a decimal amount). Divide line 16 by line 18. (For years after the year of sale, see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | 0.251209 |
| 20 | If this is the year of sale, enter the amount from line 17. Otherwise, enter -0- . . . . . . . . . . . | 20 | 0 |
| 21 | Payments received during year (see instructions). Don't include interest, whether stated or unstated . . . . | 21 | 3,996 |
| 22 | Add lines 20 and 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22 | 3,996 |
| 23 | Payments received in prior years (see instructions). **Don't** include interest, whether stated or unstated . . . . . . . . . . . . . . . . . . . . . . | 23 | 3,676 |
| 24 | **Installment sale income.** Multiply line 22 by line 19 . . . . . . . . . . . . . . . . . . . . . | 24 | 1,004 |
| 25 | Enter the part of line 24 that is ordinary income under the recapture rules (see instructions) . . . . . . . | 25 | |
| 26 | Subtract line 25 from line 24. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . . | 26 | 1,004 |

**Part III** **Related Party Installment Sale Income. Don't** complete if you received the final payment this tax year.

| | | | |
|---|---|---|---|
| 27 | Name, address, and taxpayer identifying number of related party | | |
| 28 | Did the related party resell or dispose of the property ("second disposition") during this tax year? . . . . . . ☐ Yes ☐ No | | |
| 29 | If the answer to question 28 is "Yes," complete lines 30 through 37 below unless one of the following conditions is met. Check the box that applies. | | |
| a | ☐ The second disposition was more than 2 years after the first disposition (other than dispositions of marketable securities). If this box is checked, enter the date of disposition (mm/dd/yyyy) . . . ▶ _____ | | |
| b | ☐ The first disposition was a sale or exchange of stock to the issuing corporation. | | |
| c | ☐ The second disposition was an involuntary conversion and the threat of conversion occurred after the first disposition. | | |
| d | ☐ The second disposition occurred after the death of the original seller or buyer. | | |
| e | ☐ It can be established to the satisfaction of the IRS that tax avoidance wasn't a principal purpose for either of the dispositions. If this box is checked, attach an explanation (see instructions). | | |
| 30 | Selling price of property sold by related party (see instructions) . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Enter contract price from line 18 for year of first sale . . . . . . . . . . . . . . . . . . . . . . | 31 | |
| 32 | Enter the **smaller** of line 30 or line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | |
| 33 | Total payments received by the end of your 2019 tax year (see instructions) . . . . . . . . . . . . | 33 | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . | 34 | 0 |
| 35 | Multiply line 34 by the gross profit percentage on line 19 for year of first sale . . . . . . . . . . . . | 35 | 0 |
| 36 | Enter the part of line 35 that is ordinary income under the recapture rules (see instructions) . . . . . . . | 36 | |
| 37 | Subtract line 36 from line 35. Enter here and on Schedule D or Form 4797 (see instructions) . . . . . . | 37 | 0 |

For Paperwork Reduction Act Notice, see page 4.
HTA

Form **6252** (2019)
000222