# Table of Contents

| | |
|---|---|
| 20220320 Report | 2 |
| Exhibit C Deposits | 6 |
| Exhibit D Pmts Made | 7 |
| Exhibit E Accounts Payable | 8 |
| Exhibit F Accts Receivable Report | 9 |
| Master Summary 2019-2022 | 10 |
| Pmt Register | 11 |
| Loan Balances | 14 |
| 20220228statements6035 | 17 |
| Reconcile 6035 | 19 |
| 20220228statement2251 | 20 |
| Reconcile 2251 | 24 |
| 20220228 Cashflow Statement | 26 |
| 20220228 Profit Loss Cash Basis | 27 |
| 20220228 Balance Sheet Cash Basis | 28 |
| 20220228 Profit Loss Accrual Basis | 30 |
| Balance Sheet Accrual Basis | 31 |

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Anson Financial, Inc. |
| United States Bankruptcy Court for the: | Northern District of Texas |
| Case number: | 21-41517-11 |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __Feb 2022__

Date report filed: __04/07/2022__
MM / DD / YYYY

Line of business: __Management Real Estate__

NAISC code: __6531__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

| | |
|---|---|
| Responsible party: | J. Michael Ferguson |
| Original signature of responsible party | /s/ J. Michael Ferguson |
| Printed name of responsible party | J. Michael Ferguson |

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☑ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 61,628.83

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 88,896.18

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ (81,322.61)

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 7,573.57

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 69,202.40

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 45,500.00

*(Exhibit E)*

Debtor Name  Anson Financial, Inc.

Case number  21-41517-11

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $ 3,400,885.72

 *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                         4

27. What is the number of employees as of the date of this monthly report?                            0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?           $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 60,866.39

30. How much have you paid this month in other professional fees?                                     $ 0.00

31. How much have you paid in total other professional fees since filing the case?                    $ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 67,275.00 | − | $ 88,896.18 | = | $ -21,621.18 |
| 33. **Cash disbursements** | $ (50,600.00) | − | $ (81,322.61) | = | $ 30,722.61 |
| 34. **Net cash flow** | $ 16,675.00 | − | $ 7,573.57 | = | $ -3,425.04 |

35. Total projected cash receipts for the next month:                                                $ 40,000.00

36. Total projected cash disbursements for the next month:                                         − $ (30,000.00)

37. Total projected net cash flow for the next month:                                              = $ 10,000.00

---

Debtor Name Anson Financial, Inc.

Case number 21-41517-11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

| Print | Save As... | Reset |

## Exhibit C

| Type | Date | Num | Name | Memo | Account | Clr | Debit | Credit |
|------|------|-----|------|------|---------|-----|-------|--------|
| Deposit | 02/14/2022 | | | Deposit | Chase DIP 22 | √ | $10,000.00 | |
| Deposit | 02/15/2022 | | | Deposit | Chase DIP 22 | √ | $50,000.00 | |
| Deposit | 02/16/2022 | | | Deposit | Chase DIP 22 | √ | $20,000.00 | |
| Deposit | 02/18/2022 | | | Deposit | Chase DIP 22 | √ | $8,986.18 | |
| Total | | | | | | | $88,986.18 | $0.00 |

## Exhibit D

| Type | Date | Num | Name | Memo | Account | Clr | Debit | Credit |
|------|------|-----|------|------|---------|-----|-------|--------|
| Check | 02/02/2022 | ACH | Anson Financ | Pmt# 6 | Chase DIP 22 | √ | | $6,768.63 |
| Check | 02/03/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $1,208.16 |
| Check | 02/03/2022 | aCH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $737.56 |
| Check | 02/03/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $623.69 |
| Check | 02/03/2022 | aCH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $504.42 |
| Check | 02/03/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $503.73 |
| Check | 02/03/2022 | aCH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $473.45 |
| Check | 02/03/2022 | aCH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $448.96 |
| Check | 02/03/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $415.93 |
| Check | 02/03/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $354.57 |
| Check | 02/04/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $815.59 |
| Check | 02/04/2022 | aCH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $489.57 |
| Check | 02/04/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $419.73 |
| Check | 02/07/2022 | ACH | Godbey, Arvel | Pmt# 6 | Chase DIP 22 | √ | | $776.03 |
| Check | 02/09/2022 | ACH | Heritage Cred | Pmt# 2 | Chase DIP 22 | √ | | $1,275.87 |
| Check | 02/09/2022 | ACH | Heritage Cred | Pmt# 2 | Chase DIP 22 | √ | | $1,227.47 |
| Check | 02/09/2022 | ACH | Heritage Cred | Pmt# 2 | Chase DIP 22 | √ | | $1,197.98 |
| Check | 02/09/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $1,171.50 |
| Check | 02/09/2022 | ACH | Heritage Cred | Pmt# 2 | Chase DIP 22 | √ | | $829.21 |
| Check | 02/10/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $513.28 |
| Check | 02/10/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $397.90 |
| Check | 02/11/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $339.37 |
| Check | 02/14/2022 | ACH | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $1,227.47 |
| Check | 02/14/2022 | ACH | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $1,197.98 |
| Check | 02/14/2022 | ACH | Jentex Financ | Pmt# 5 | Chase DIP 22 | √ | | $1,145.30 |
| Check | 02/14/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $968.21 |
| Check | 02/14/2022 | aCH | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $829.21 |
| Check | 02/14/2022 | aCH | Anson Financ | Pmt# 6 | Chase DIP 22 | √ | | $250.00 |
| Check | 02/14/2022 | ACH | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $1,275.87 |
| Check | 02/15/2022 | aCH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $1,156.82 |
| Check | 02/17/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $478.19 |
| Check | 02/17/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $582.90 |
| Check | 02/18/2022 | Wire | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $10,859.86 |
| Check | 02/18/2022 | Wire | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $11,550.46 |
| Check | 02/18/2022 | Wire | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $17,772.46 |
| Check | 02/18/2022 | Wire | Heritage Cred | Pmt# 3 | Chase DIP 22 | √ | | $2,844.72 |
| Check | 02/22/2022 | ACH | Intuit Payroll | | Chase Payroll | √ | | $65.03 |
| Check | 02/24/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $643.37 |
| Check | 02/25/2022 | ACH | Jentex Financ | Pmt# 6 | Chase DIP 22 | √ | | $559.45 |
| Check | 02/28/2022 | ACH | York Family L | Pmt# 6 | Chase DIP 22 | √ | | $5,000.00 |
| Check | 02/28/2022 | ACH | Leroy York | Pmt# 6 | Chase DIP 22 | √ | | $1,000.00 |
| Check | 02/28/2022 | ACH | Carol Godbey | Pmt# 7 | Chase DIP 22 | √ | | $150.00 |
| **Total** | | | | | | | **$0.00** | **$81,049.90** |

Page 1 of 1

Exhibit E

**9:33 AM**

**04/07/22**

## Anson Financial, Inc. dba AFI Mortgage
## Vendor Balance Detail
### All Transactions

| Type | Date | Num | Account | Amount | Balance |
|------|------|-----|---------|--------|---------|
| **AFI Management Group** | | | | | |
| Bill | 09/23/2021 | | Accounts Payable | 500.00 | 500.00 |
| Total AFI Management Group | | | | 500.00 | 500.00 |
| **Holder Law** | | | | | |
| Bill | 10/22/2021 | | Accounts Payable | 20,000.00 | 20,000.00 |
| Bill | 11/30/2021 | | Accounts Payable | 9,966.39 | 29,966.39 |
| Bill Pmt -Check | 11/30/2021 | 2500 | Accounts Payable | -9,966.39 | 20,000.00 |
| Total Holder Law | | | | 20,000.00 | 20,000.00 |
| **Weycer, Kaplan, Pulaski & Zuber, P.C.** | | | | | |
| Bill | 09/23/2021 | | Accounts Payable | 25,000.00 | 25,000.00 |
| Total Weycer, Kaplan, Pulaski & Zuber, P.C. | | | | 25,000.00 | 25,000.00 |
| **TOTAL** | | | | **45,500.00** | **45,500.00** |

**Exhibit   F**

Receivables Report for period ending                  2/28/2022

| | |
|---|---:|
| Mtg Receivables Balance | $ 3,190,063.32 |
| Accrued Interest | $    126,091.64 |
| AFI Management Receivable | $      84,730.76 |
| | |
| Total Receivables | $ 3,400,885.72 |

| Payment Date | Beginning Balance | Principal | Interest | Earned Discount | Service Fee | Payable to Anson Financial, I... | Loans Added | Ending Balance | Ending Basis | Unearned Discount |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2018 | Ending Balance | | | | | $0.00 | | $5,239,730.47 | $5,053,673.36 | $186,057.11 |
| 1/31/2019 | $5,239,730.47 | $28,115.47 | $31,501.35 | $886.47 | $4,830.00 | $55,673.29 | $0.00 | $5,210,728.53 | $5,025,557.89 | $185,170.64 |
| 2/28/2019 | $5,210,728.53 | $56,379.64 | $39,409.01 | $934.63 | $4,760.00 | $91,963.28 | $0.00 | $5,153,414.26 | $4,965,221.10 | $188,193.16 |
| 3/31/2019 | $5,153,414.26 | $21,378.47 | $36,111.85 | $761.37 | $4,795.00 | $53,456.69 | $161,652.47 | $5,292,926.89 | $5,097,042.44 | $195,884.45 |
| 4/30/2019 | $5,292,926.89 | $180,612.29 | $49,784.30 | $1,059.92 | $4,830.00 | $226,626.51 | $30,000.00 | $5,141,254.68 | $4,924,047.83 | $217,286.85 |
| 5/31/2019 | $5,141,254.68 | $51,992.05 | $41,277.21 | $3,882.02 | $4,865.00 | $92,286.28 | $190,000.00 | $5,275,380.61 | $5,062,055.78 | $213,324.83 |
| 6/30/2019 | $5,275,380.61 | $12,369.40 | $33,706.61 | $727.36 | $4,900.00 | $41,903.37 | $258,329.68 | $5,520,613.53 | $5,308,016.06 | $212,597.47 |
| 7/31/2019 | $5,520,613.53 | $209,634.05 | $36,205.71 | $982.03 | $4,830.00 | $241,991.79 | $129,900.00 | $5,439,897.45 | $5,215,525.15 | $224,372.30 |
| 8/31/2019 | $5,439,897.45 | $45,094.77 | $48,520.38 | $1,101.65 | $4,795.00 | $89,921.80 | $116,000.00 | $5,509,701.03 | $5,281,525.18 | $228,175.85 |
| 9/30/2019 | $5,509,701.03 | $118,896.02 | $40,705.52 | $794.45 | $4,830.00 | $155,565.99 | $0.00 | $5,390,010.56 | $5,162,629.16 | $227,381.40 |
| 10/31/2019 | $5,390,010.56 | $41,754.23 | $35,564.43 | $1,135.83 | $4,795.00 | $73,659.49 | $136,870.67 | $5,483,991.17 | $5,257,745.60 | $226,245.57 |
| 11/30/2019 | $5,483,991.17 | $33,260.44 | $38,459.88 | $4,492.90 | $4,795.00 | $71,418.22 | $30,622.46 | $5,476,860.29 | $5,265,741.24 | $211,119.05 |
| 12/31/2019 | $5,476,860.29 | $112,822.51 | $47,356.25 | $56,267.81 | $4,690.00 | $211,756.57 | $111,133.06 | $5,418,903.03 | $5,245,670.01 | $173,233.02 |
| 1/31/2020 | $5,418,903.03 | $602,802.12 | $41,815.34 | $1,006.66 | $4,655.00 | $640,969.12 | $63,428.64 | $4,878,522.89 | $4,706,296.53 | $172,226.36 |
| 2/29/2020 | $4,878,522.89 | $22,857.50 | $32,283.77 | $1,100.69 | $4,655.00 | $51,586.96 | $40,000.00 | $4,894,564.70 | $4,723,439.03 | $171,125.67 |
| 3/31/2020 | $4,894,564.70 | $129,228.69 | $53,190.80 | $3,521.84 | $4,410.00 | $181,531.33 | $112,706.60 | $4,874,520.77 | $4,655,456.21 | $219,064.56 |
| 4/30/2020 | $4,874,520.77 | $37,862.56 | $39,301.56 | $2,364.55 | $4,375.00 | $75,153.67 | $145,000.00 | $4,979,293.66 | $4,758,636.50 | $220,657.16 |
| 5/31/2020 | $4,979,293.66 | $84,427.31 | $38,977.43 | $1,068.76 | $4,340.00 | $120,133.50 | $0.00 | $4,893,797.59 | $4,674,209.19 | $219,588.40 |
| 6/30/2020 | $4,893,797.59 | $99,716.56 | $36,634.14 | $968.96 | $4,270.00 | $133,049.66 | $0.00 | $4,793,112.07 | $4,574,492.63 | $218,619.44 |
| 7/31/2020 | $4,793,112.07 | $34,787.39 | $38,426.22 | $1,037.89 | $4,165.00 | $70,086.50 | $0.00 | $4,757,286.79 | $4,539,705.24 | $217,581.55 |
| 8/31/2020 | $4,757,286.79 | $7,703.82 | $40,241.63 | $21,915.95 | $4,060.00 | $65,801.40 | $0.00 | $4,727,667.02 | $4,532,001.42 | $195,665.60 |
| 9/30/2020 | $4,727,667.02 | $65,523.22 | $35,927.21 | $909.62 | $3,920.00 | $98,440.05 | $0.00 | $4,661,234.18 | $4,466,478.20 | $194,755.98 |
| 10/31/2020 | $4,661,234.18 | $24,773.57 | $30,058.02 | $901.57 | $4,025.00 | $51,708.16 | $5,000.00 | $4,640,559.04 | $4,450,661.78 | $189,897.26 |
| 11/30/2020 | $4,640,559.04 | $55,191.37 | $46,105.60 | $860.17 | $3,955.00 | $98,202.14 | $42,000.00 | $4,626,507.50 | $4,433,513.26 | $192,994.24 |
| 12/31/2020 | $4,626,507.50 | $29.20 | $34,029.13 | $857.33 | $3,885.00 | $31,030.66 | $0.00 | $4,625,620.97 | $4,433,484.06 | $192,136.91 |
| 1/31/2021 | $4,625,620.97 | $454,697.25 | $45,695.84 | $18,139.04 | $3,710.00 | $514,822.13 | $56,210.80 | $4,208,995.48 | $4,034,997.61 | $173,997.87 |
| 2/28/2021 | $4,208,995.48 | $42,349.33 | $26,146.73 | $724.12 | $3,675.00 | $65,545.18 | $221,737.40 | $4,387,659.43 | $4,214,385.68 | $173,273.75 |
| 3/31/2021 | $4,387,659.43 | $121,947.69 | $55,728.09 | $2,973.63 | $3,465.00 | $177,184.41 | $5,459.51 | $4,268,197.62 | $4,101,540.20 | $166,657.42 |
| 4/30/2021 | $4,268,197.62 | $29,623.38 | $38,621.42 | $1,780.94 | $3,465.00 | $66,560.74 | $5,072.21 | $4,241,865.51 | $4,073,031.88 | $168,833.63 |
| 5/31/2021 | $4,241,865.51 | ($9,122.82) | $33,507.48 | $626.34 | $3,430.00 | $21,581.00 | $1,371.84 | $4,251,733.83 | $4,083,526.54 | $168,207.29 |
| 6/30/2021 | $4,251,733.83 | $313,879.13 | $39,420.02 | $2,203.06 | $3,395.00 | $352,107.21 | $17,116.29 | $3,952,767.93 | $3,785,587.02 | $167,180.91 |
| 7/31/2021 | $3,952,767.93 | $107,866.10 | $37,304.51 | $781.01 | $3,360.00 | $142,591.62 | $0.00 | $3,844,120.82 | $3,677,690.61 | $166,430.21 |
| 8/31/2021 | $3,844,120.82 | $19,316.49 | $34,300.57 | $552.79 | $3,255.00 | $50,914.85 | -$1,371.84 | $3,822,879.70 | $3,657,002.28 | $165,877.42 |
| 9/30/2021 | $3,822,879.70 | $304,962.82 | $45,241.16 | $756.47 | $3,115.00 | $347,845.45 | $0.00 | $3,517,160.41 | $3,352,039.46 | $165,120.95 |
| 10/31/2021 | $3,517,160.41 | $20,971.72 | $33,456.14 | $695.99 | $3,115.00 | $57,008.70 | $0.00 | $3,490,492.85 | $3,326,067.89 | $164,424.96 |
| 11/30/2021 | $3,490,492.85 | $20,706.22 | $33,331.89 | $760.42 | $3,115.00 | $51,683.53 | $0.00 | $3,469,026.21 | $3,305,361.67 | $163,664.54 |
| 12/31/2021 | $3,469,026.21 | $85,650.76 | $30,498.80 | $806.62 | $2,940.00 | $114,016.18 | $0.00 | $3,382,568.83 | $3,219,754.90 | $162,813.93 |
| 1/31/2022 | $3,382,568.83 | $12,754.63 | $22,084.95 | $445.30 | $3,010.00 | $33,274.88 | $0.00 | $3,369,368.90 | $3,210,913.43 | $158,455.47 |
| 2/28/2022 | $3,369,368.90 | $24,182.27 | $31,248.61 | $801.85 | $2,975.00 | $52,455.88 | $0.00 | $3,345,186.63 | $3,187,533.01 | $157,653.62 |
| Total | | $3,631,997.47 | $1,452,179.56 | $141,588.01 | $154,455.00 | $5,070,508.19 | $1,878,239.79 | | | |

Anson Financial, Inc.
**Register: Notes**
Dates: 02/01/22-02/28/22 Printed on: 03/17/22
Order: Pay Date Investor: AFI Notes: No filter Mark: All

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Mallon, J | 02/01 R | 171.00 | 139.32 | 31.68 | 0.00 | 0.00 | 0.00 | 0.00 |
| Arcinega, | 02/01 R | 2621.10 | 271.13 | 407.62 | 0.00 | 33.94 | 0.00 | 597.86 |
| Arcinega, | 02/01 R | 0.00 | 273.27 | 405.48 | 0.00 | 33.94 | 0.00 | 597.86 |
| Avila, Ma | 02/01 R | 1159.17 | 225.99 | 436.81 | 25.45 | 34.41 | 0.00 | 436.51 |
| Ware Jr., | 02/01 R | 1757.66 | 371.26 | 610.25 | 93.10 | 53.73 | 0.00 | 629.32 |
| Coats, Pa | 02/01 R | 229.11 | 131.85 | 64.74 | 32.52 | 0.00 | 0.00 | 0.00 |
| Hernande | 02/01 R | 578.08 | 406.43 | 47.69 | 0.00 | 0.00 | 0.00 | 123.96 |
| Trejo-Lar | 02/01 R | 970.00 | 546.72 | 334.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trejo-Lar | 02/01 P | 0.00 | 88.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lara, Dav | 02/01 r | 1000.00 | 0.00 | 814.71 | 0.00 | 0.00 | 0.00 | 185.29 |
| Lara, Dav | 02/01 R | 431.83 | 382.83 | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HarcrowO | 02/01 R | 338.80 | 324.46 | 14.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| Satterfie | 02/01 R | 277.00 | 59.90 | 204.35 | 0.00 | 0.00 | 0.00 | 12.75 |
| Zuniga, J | 02/01 R | 588.40 | 154.22 | 138.02 | 78.60 | 0.00 | 0.00 | 187.56 |
| Zuniga, J | 02/01 P | 0.00 | 19.87 | 0.00 | 10.13 | 0.00 | 0.00 | 0.00 |
| Hernande | 02/02 S | -100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ruiz, Lui | 02/02 r | 500.00 | 0.00 | 360.06 | 0.00 | 0.00 | 0.00 | 139.94 |
| Ruiz, Lui | 02/02 R | 500.00 | 295.78 | 56.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ruiz, Lui | 02/02 P | 0.00 | 147.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Occidenta | 02/02 R | 118.91 | 101.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Occidenta | 02/02 r | 0.00 | 17.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compass | 02/02 R | 1841.34 | 262.67 | 1060.52 | 0.00 | 66.16 | 0.00 | 451.99 |
| Compass | 02/02 R | 1203.21 | 257.86 | 606.26 | 0.00 | 43.21 | 0.00 | 295.88 |
| Davila, M | 02/02 R | 1166.88 | 321.55 | 522.30 | 0.00 | 0.00 | 0.00 | 323.03 |
| SpillmanJ | 02/03 R | 100.00 | 94.69 | 5.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Rodriguez | 02/04 R | 1336.59 | 137.60 | 486.40 | 66.63 | 40.64 | 0.00 | 605.32 |
| Patino, L | 02/04 R | 199.82 | 85.36 | 114.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez- | 02/04 R | 747.54 | 280.16 | 269.70 | 33.34 | 0.00 | 0.00 | 164.34 |
| Oropeza- | 02/07 R | 1116.28 | 254.03 | 453.49 | 28.61 | 0.00 | 0.00 | 380.15 |
| Christoph | 02/07 R | 925.03 | 57.95 | 315.92 | 2.29 | 0.00 | 0.00 | 548.87 |
| Salas, Be | 02/07 R | 1400.00 | 335.89 | 439.01 | 37.83 | 0.00 | 0.00 | 499.23 |
| Salas, Be | 02/07 P | 0.00 | 79.13 | 0.00 | 8.91 | 0.00 | 0.00 | 0.00 |
| McKinney, | 02/08 R | 340.00 | 265.00 | 57.85 | 0.00 | 16.14 | 0.00 | 0.00 |
| McKinney, | 02/08 P | 0.00 | 1.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Garcia, A | 02/08 R | 1605.59 | 211.18 | 1188.10 | 0.00 | 55.97 | 0.00 | 150.34 |
| Randolph | 02/08 R | 881.67 | 160.27 | 155.25 | 0.00 | 24.03 | 0.00 | 113.30 |
| Randolph | 02/08 R | 0.00 | 161.34 | 154.18 | 0.00 | 0.00 | 0.00 | 113.30 |
| Hernande | 02/09 R | 1476.56 | 453.62 | 670.99 | 75.91 | 59.59 | 0.00 | 216.45 |
| Tisby, Mi | 02/09 R | 740.08 | 185.60 | 204.99 | 0.00 | 20.66 | 0.00 | 328.83 |
| Juarez, J | 02/10 R | 912.43 | 339.28 | 277.15 | 0.00 | 0.00 | 0.00 | 296.00 |
| Avila, Ma | 02/10 I | -1534.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1534.84 |
| Meza-Agu | 02/10 I | -1289.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1289.54 |
| Pina-Lope | 02/10 R | 800.00 | 366.07 | 74.58 | 0.00 | 0.00 | 0.00 | 303.21 |
| Pina-Lope | 02/10 P | 0.00 | 56.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Handy, Al | 02/11 R | 300.00 | 37.01 | 261.77 | 0.00 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc. 2
**Register: Notes**
Dates: 02/01/22-02/28/22 Printed on: 03/17/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Handy, Al | 02/11 P | 0.00 | 1.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 02/11 R | 563.10 | 165.79 | 293.12 | 18.67 | 0.00 | 0.00 | 85.52 |
| Ybarra, E | 02/11 R | 1169.25 | 195.77 | 461.36 | 0.00 | 0.00 | 0.00 | 512.12 |
| Martinez, | 02/11 F | -563.10 | -165.79 | -293.12 | -18.67 | 0.00 | 0.00 | -85.52 |
| Martinez, | 02/11 S | -25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hernande | 02/14 S | 3593.84 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| Hernande | 02/14 E | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -545.82 |
| Hernande | 02/14 Y | 0.00 | 4012.61 | 27.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| Romero, | 02/14 R | 798.00 | 235.92 | 338.45 | 43.60 | 0.00 | 0.00 | 112.35 |
| Romero, | 02/14 P | 0.00 | 57.12 | 0.00 | 10.56 | 0.00 | 0.00 | 0.00 |
| Lopez, Ep | 02/14 R | 1000.08 | 366.55 | 367.20 | 0.00 | 0.00 | 0.00 | 266.33 |
| GatlinJam | 02/16 R | 236.45 | 0.00 | 236.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramirez, | 02/16 R | 300.00 | 120.76 | 130.07 | 17.01 | 11.58 | 0.00 | 0.00 |
| Ramirez, | 02/16 r | 0.00 | 0.00 | 20.58 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jones, Vi | 02/16 R | 1000.00 | 290.50 | 146.89 | 0.00 | 0.00 | 0.00 | 220.91 |
| Jones, Vi | 02/16 P | 0.00 | 341.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Servin, M | 02/17 R | 2108.14 | 159.37 | 378.50 | 0.00 | 33.96 | 0.00 | 499.22 |
| Servin, M | 02/17 R | 0.00 | 160.96 | 376.91 | 0.00 | 0.00 | 0.00 | 499.22 |
| Contreras | 02/17 R | 253.40 | 24.87 | 216.46 | 0.00 | 12.07 | 0.00 | 0.00 |
| Barron, W | 02/17 R | 510.00 | 46.61 | 226.32 | 7.00 | 0.00 | 0.00 | 124.54 |
| Barron, W | 02/17 P | 0.00 | 91.75 | 0.00 | 13.78 | 0.00 | 0.00 | 0.00 |
| Zuniga, J | 02/17 I | -853.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -853.00 |
| Garcia, A | 02/18 R | 803.33 | 248.15 | 306.11 | 0.00 | 0.00 | 0.00 | 249.07 |
| Vasquez, | 02/18 R | 343.65 | 185.64 | 158.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Meza-Agu | 02/18 R | 1395.04 | 252.07 | 562.01 | 28.38 | 60.60 | 0.00 | 491.98 |
| Munoz, Fi | 02/18 r | 380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 380.00 |
| Munoz, Fi | 02/18 R | 1000.00 | 332.62 | 523.20 | 0.00 | 0.00 | 0.00 | 142.98 |
| Munoz, Fi | 02/18 P | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berry, An | 02/18 R | 203.00 | 25.94 | 176.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| Berry, An | 02/18 P | 0.00 | 0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ShayLoop | 02/18 R | 2217.04 | 183.39 | 362.62 | 0.00 | 0.00 | 0.00 | 0.00 |
| ShayLoop | 02/18 R | 0.00 | 185.53 | 360.48 | 0.00 | 0.00 | 0.00 | 0.00 |
| ShayLoop | 02/18 R | 0.00 | 187.69 | 358.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| ShayLoop | 02/18 R | 0.00 | 189.88 | 356.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| ShayLoop | 02/18 P | 0.00 | 33.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ray, Davi | 02/22 R | 905.84 | 47.19 | 554.08 | 0.00 | 0.00 | 0.00 | 304.57 |
| Rodriguez | 02/22 R | 950.00 | 135.63 | 471.66 | 31.84 | 0.00 | 0.00 | 289.85 |
| Rodriguez | 02/22 P | 0.00 | 17.02 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 |
| GoberRod | 02/22 R | 283.00 | 88.27 | 178.17 | 0.00 | 13.40 | 0.00 | 0.00 |
| GoberRod | 02/22 P | 0.00 | 3.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ware Jr., | 02/22 R | 1703.93 | 374.35 | 606.39 | 93.87 | 0.00 | 0.00 | 629.32 |
| Alvarado | 02/22 R | 323.37 | 32.07 | 162.19 | 0.00 | 12.44 | 0.00 | 116.67 |
| Orellana, | 02/22 R | 1100.00 | 259.32 | 451.40 | 0.00 | 0.00 | 0.00 | 224.92 |
| Orellana, | 02/22 P | 0.00 | 164.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Martinez, | 02/23 R | 924.95 | 120.52 | 506.91 | 0.00 | 35.44 | 0.00 | 262.08 |

Anson Financial, Inc.                                3
**Register: Notes**
Dates: 02/01/22-02/28/22  Printed on: 03/17/22

| Name | Date/Type | Payment | Prin/RetCap | Int/Income | DiscEarn | LateFee | SvcFee | Escrow |
|------|-----------|---------|-------------|------------|----------|---------|--------|--------|
| Alvarez, | 02/23 R | 1200.00 | 550.17 | 135.09 | 0.00 | 0.00 | 0.00 | 322.22 |
| Alvarez, | 02/23 P | 0.00 | 192.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Compass | 02/23 R | 1775.18 | 265.29 | 1057.90 | 0.00 | 0.00 | 0.00 | 451.99 |
| Compass | 02/23 R | 1160.00 | 260.44 | 603.68 | 0.00 | 0.00 | 0.00 | 295.88 |
| Trejo-Lar | 02/25 r | 500.00 | 170.83 | 329.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trejo-Lar | 02/25 R | 500.00 | 381.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trejo-Lar | 02/25 P | 0.00 | 118.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trejo-Lar | 02/25 P | 100.00 | 57.45 | 42.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salas, Be | 02/25 I | -2708.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2708.14 |
| Harris, S | 02/28 R | 1528.47 | 153.55 | 814.36 | 0.00 | 0.00 | 0.00 | 560.56 |
| Harris, J | 02/28 R | 209.98 | 111.28 | 88.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| Harris, J | 02/28 P | 0.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miller, C | 02/28 R | 2015.38 | 224.99 | 451.39 | 0.00 | 33.82 | 0.00 | 314.40 |
| Miller, C | 02/28 R | 0.00 | 227.14 | 449.24 | 0.00 | 0.00 | 0.00 | 314.40 |
| Fuller, R | 02/28 R | 552.18 | 354.32 | 82.21 | 0.00 | 0.00 | 0.00 | 115.65 |
| Coats, Pa | 02/28 R | 229.11 | 132.94 | 63.38 | 32.79 | 0.00 | 0.00 | 0.00 |
| Avila, Ma | 02/28 R | 1159.17 | 228.24 | 434.31 | 25.70 | 34.41 | 0.00 | 436.51 |
| Alvarado | 02/28 U | -2000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2000.00 |
| Alvarado | 02/28 R | 2000.00 | 32.34 | 161.92 | 0.00 | 12.44 | 0.00 | 116.67 |
| Mejia, Fr | 02/28 r | 500.00 | 0.00 | 101.60 | 0.00 | 0.00 | 0.00 | 398.40 |
| Alvarado | 02/28 P | 0.00 | 1676.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mejia, Fr | 02/28 r | 500.00 | 64.02 | 435.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mejia, Fr | 02/28 R | 247.30 | 247.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Lara, Dav | 02/28 r | 1000.00 | 0.00 | 814.71 | 0.00 | 0.00 | 0.00 | 185.29 |
| Lara, Dav | 02/28 R | 431.83 | 386.02 | 45.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| Snead, J. | 02/28 R | 5000.00 | 0.00 | 575.74 | 0.00 | 177.96 | 0.00 | 0.00 |
| Snead, J. | 02/28 r | 0.00 | 0.00 | 4246.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| +RC Tot: | 109 | 73008.09 | 23546.21 | 31541.73 | 820.52 | 920.54 | 100.00 | 16079.09 |
| -RC Tot: | 8 | -8948.62 | -165.79 | -293.12 | -18.67 | 0.00 | 0.00 | -8471.04 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (February): | | 64059.47 | 23380.42 | 31248.61 | 801.85 | 920.54 | 100.00 | 7608.05 |
| +RC Tot: | 109 | 73008.09 | 23546.21 | 31541.73 | 820.52 | 920.54 | 100.00 | 16079.09 |
| -RC Tot: | 8 | -8948.62 | -165.79 | -293.12 | -18.67 | 0.00 | 0.00 | -8471.04 |
| -PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| +PY Tot: | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net (Report): | | 64059.47 | 23380.42 | 31248.61 | 801.85 | 920.54 | 100.00 | 7608.05 |

Anson Financial, Inc.
**Balances: Notes Receivable**
Report as of: 02/28/22 Printed on: 03/17/22
Order: Lookup Name Investor: AFI Notes: No filter Mark: All

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|-------------|---------|---------|-------|--------|------|---------|
| Acosta, Em | I19-RC | 0.00 | 136437.81 | 136437.81 | 1375.06 | 0.00 | 0.00 |
| AlvaradoMi | -RC | 0.00 | 17721.84 | 17721.84 | -1142.12 | 0.00 | 0.00 |
| Alvarez, J | -RC | 0.00 | 12823.07 | 12823.07 | -2369.18 | 0.00 | 100.00 |
| Arcinega, | -RC | 0.00 | 50944.85 | 50944.85 | 2165.15 | 0.00 | 0.00 |
| AshleyAndr | -RC | 112.04 | 34209.25 | 34209.25 | 0.00 | 0.00 | 0.00 |
| Avila, May | -RC | 0.00 | 43358.32 | 38969.95 | -2163.13 | 0.00 | 0.00 |
| Baca, Alma | -RC | 0.00 | 49478.30 | 49478.30 | 4561.40 | 0.00 | 640.60 |
| Barron, Si | -RC | 672.60 | 12040.00 | 12040.00 | 0.00 | 990.60 | 1160.00 |
| Barron, Wi | I18-RC | 0.00 | 17946.37 | 15602.79 | -354.44 | 0.00 | 0.00 |
| Berry, And | I17-RC | 0.00 | 15133.68 | 15133.68 | 0.00 | 0.00 | 0.00 |
| Breaux, Sh | -RC | 0.00 | 2243.18 | 2243.18 | 0.00 | 0.00 | 0.00 |
| Christophe | I18-RC | 0.00 | 23633.58 | 22736.92 | -1047.53 | 0.00 | 0.00 |
| Coats, Pau | I17-RC | 0.00 | 7447.06 | 5973.66 | 0.00 | 0.00 | 0.00 |
| Compass In | -RC | 0.00 | 105524.42 | 105524.42 | -2179.10 | 0.00 | 0.00 |
| Compass In | -RC | 0.00 | 60107.94 | 60107.94 | -3246.58 | 0.00 | 0.00 |
| Contreras, | -RC | 0.00 | 25950.15 | 25950.15 | 0.00 | 0.00 | 0.00 |
| Davila, Mi | -RC | 0.00 | 52127.47 | 52127.47 | -360.14 | 0.00 | 0.00 |
| De La Hoya | I20-RC | 0.00 | 32264.79 | 32264.79 | -463.13 | 0.00 | 0.00 |
| Fuller, Re | -RC | 0.00 | 6692.07 | 6692.07 | -202.93 | 0.00 | 0.00 |
| Fults, Roy | -RC | 0.00 | 23821.85 | 23821.85 | 2178.47 | 0.00 | 0.00 |
| Garcia, An | I18-RC | 0.00 | 33145.21 | 33145.21 | 217.04 | 0.00 | 0.00 |
| Garcia, An | I20-RC | 0.00 | 142360.91 | 142360.91 | 875.42 | 0.00 | 0.00 |
| GatlinJame | -RC | 53037.90 | 32155.28 | 32155.28 | 9994.42 | 0.00 | 1324.32 |
| GoberRodne | -RC | 0.00 | 14288.22 | 14288.22 | -237.72 | 0.00 | 0.00 |
| Handy, Alv | -RC | 0.00 | 20903.27 | 20903.27 | 0.00 | 0.00 | 0.00 |
| HarcrowOli | -RC | 0.00 | 822.67 | 822.67 | 0.00 | 0.00 | 0.00 |
| Harris, Jr | -RC | 0.00 | 8194.37 | 8194.37 | 0.00 | 0.00 | 0.00 |
| Harris, Sy | -RC | 0.00 | 64995.31 | 64995.31 | -2861.79 | 0.00 | 0.00 |
| Hernandez, | I19-RC | 0.00 | 78025.66 | 66840.34 | -835.35 | 0.00 | 0.00 |
| Ingram, Sh | I19-RC | 0.00 | 85674.26 | 85674.26 | -740.85 | 0.00 | 0.00 |
| Jones, Vin | I17-RC | 0.00 | 13192.81 | 13192.81 | -1939.69 | 0.00 | 0.00 |
| Juarez, Je | -RC | 0.00 | 28176.61 | 28176.61 | -848.42 | 0.00 | 0.00 |
| JuarezJuan | -RC | 9698.08 | 23749.93 | 23749.93 | 4639.25 | 838.58 | 342.80 |
| Lara, Davi | I19-RC | 0.00 | 102875.79 | 102875.79 | -2938.97 | 0.00 | 0.00 |
| Lopez, Epi | I18-RC | 0.00 | 39691.10 | 39691.10 | -110.63 | 0.00 | 40.00 |
| LudwigLoui | -RC | 0.00 | 2696.45 | 2282.13 | 0.00 | 0.00 | 0.00 |
| Mallon, Je | -RC | 0.00 | 4085.69 | 4085.69 | 0.00 | 0.00 | 0.00 |
| Martinez, | -RC | 0.00 | 29434.97 | 26455.82 | -200.70 | 0.00 | 25.00 |
| Martinez, | I20-RC | 0.00 | 53393.64 | 53393.64 | -941.07 | 0.00 | 100.00 |
| Martinez-E | -RC | 0.00 | 26769.68 | 23922.95 | -3492.08 | 0.00 | 0.00 |
| McKinney, | -RC | 0.00 | 5518.90 | 5518.90 | 0.00 | 0.00 | 0.00 |

Anson Financial, Inc. 2
**Balances: Notes Receivable**
Report as of: 02/28/22 Printed on: 03/17/22

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|------|------------|---------|---------|-------|--------|------|---------|
| Mejia, Fra | 20-RC | 0.00 | 55783.86 | 55783.86 | 824.09 | 0.00 | 0.00 |
| Meraz-Mera | RC | 0.00 | 37854.51 | 33205.47 | 123.23 | 0.00 | 0.00 |
| Meza-Aguil | RC | 0.00 | 56155.78 | 50472.14 | -3499.63 | 0.00 | 0.00 |
| Miles, Cyn | RC | 0.00 | 8387.99 | 8387.99 | -3514.44 | 0.00 | 0.00 |
| Miller, Ca | RC | 0.00 | 46649.86 | 46649.86 | 304.17 | 0.00 | 0.00 |
| Munoz, Fid | RC | 0.00 | 54771.58 | 54771.58 | 2506.29 | 0.00 | 0.00 |
| NicholsEdw | RC | 562.75 | 19276.90 | 19276.90 | 346.90 | 0.00 | 0.00 |
| Occidental | RC | 0.00 | 169562.57 | 169562.57 | 0.00 | 0.00 | 0.00 |
| OlivarezRa | RC | 0.00 | 773.77 | 773.77 | 0.00 | 0.00 | 0.00 |
| Orellana, | RC | 0.00 | 46678.59 | 46678.59 | -1224.37 | 0.00 | 0.00 |
| Oropeza-Ru | RC | 0.00 | 45256.36 | 40675.86 | -3477.13 | 0.00 | 0.00 |
| Patino, Le | 17-RC | 0.00 | 9071.54 | 9071.54 | 0.00 | 0.00 | 0.00 |
| Pina-Lopez | RC | 0.00 | 7067.27 | 7067.27 | -1731.28 | 0.00 | 0.00 |
| Ramirez, M | 17-RC | 129.70 | 15027.65 | 13171.70 | 1117.20 | 0.00 | 0.00 |
| RamirezErn | RC | 0.00 | 3591.39 | 3591.39 | -2566.80 | 0.00 | 200.00 |
| RandolphMa | -RC | 0.00 | 22965.93 | 22965.93 | 805.02 | 0.00 | 0.00 |
| Ray, David | RC | 0.00 | 44278.84 | 44278.84 | -1162.58 | 0.00 | 0.00 |
| Reyes, Joh | 18-RC | 164.20 | 7232.86 | 6638.22 | 1342.07 | 8.63 | 307.80 |
| Rhodes, Bu | 18-RC | 0.00 | 35727.93 | 35727.93 | -142.08 | 0.00 | 256.76 |
| Rodriguez, | 17-RC | 0.00 | 66171.00 | 66171.00 | -4457.23 | 0.00 | 0.00 |
| Rodriguez, | RC | 0.00 | 48639.44 | 32771.34 | -3551.76 | 0.00 | 0.00 |
| Rodriguez, | RC | 0.00 | 49028.35 | 39706.69 | -1600.66 | 0.00 | 0.00 |
| Romero, Ma | RC | 0.00 | 34968.84 | 29514.71 | -88.38 | 0.00 | 0.00 |
| Ruiz, Luis | RC | 0.00 | 41371.52 | 41371.52 | -654.08 | 0.00 | 0.00 |
| Salas, Ber | RC | 0.00 | 43623.07 | 39207.89 | -2317.25 | 0.00 | 0.00 |
| Santiago, | RC | 0.00 | 35670.36 | 35670.36 | 2979.26 | 0.00 | 0.00 |
| Satterfiel | -RC | 0.00 | 20375.33 | 20375.33 | -474.33 | 0.00 | 0.00 |
| SernaSanto | -RC | 0.00 | 1675.02 | 1675.02 | 37.68 | 0.00 | 407.80 |
| Servin, Ma | 17-RC | 0.00 | 37688.15 | 37688.15 | 279.51 | 0.00 | 0.00 |
| ShayLoopa | 17-RC | 0.00 | 30302.43 | 30302.43 | 0.00 | 0.00 | 0.00 |
| Snead, J.B | RC | 6206.81 | 128508.88 | 128508.88 | 0.00 | 0.00 | 0.00 |
| SpillmanJo | RC | 0.00 | 3091.10 | 3091.10 | 0.00 | 0.00 | 0.00 |
| StanleyWil | 19-RC | 0.00 | 29252.18 | 29252.18 | 255.12 | 0.00 | 0.00 |
| Tisby, Mil | 20-RC | 0.00 | 16213.40 | 16213.40 | 2890.00 | 0.00 | 0.00 |
| TocaySanti | 21-RC | 0.00 | 15710.24 | 15710.24 | 847.79 | 0.00 | 0.00 |
| Trejo-Lara | RC | 0.00 | 38771.77 | 38771.77 | 0.00 | 0.00 | 0.00 |
| Turner, Br | RC | 0.00 | 61522.12 | 61522.12 | -2084.13 | 0.00 | 0.00 |
| Vasquez, P | RC | 0.00 | 12890.73 | 12890.73 | -1182.65 | 0.00 | 0.00 |
| Ware Jr., | RC | 0.00 | 72298.00 | 57803.02 | -8293.48 | 0.00 | 0.00 |
| Wood, Robe | 20-RC | 1581.05 | 32500.00 | 25000.00 | 0.00 | 0.00 | 0.00 |
| Yammine, J | RC | 24453.14 | 70222.17 | 70222.17 | 0.00 | 3241.94 | 7982.00 |
| Yammine, J | 18-RC | 0.00 | 116171.99 | 116171.99 | 9921.62 | 0.00 | 6338.54 |

Anson Financial, Inc. 3
**Balances: Notes Receivable**
Report as of: 02/28/22   Printed on: 03/17/22

| Name | Loan Number | Acc Int | Balance | Basis | Escrow | Late | Service |
|---|---|---|---|---|---|---|---|
| **Ybarra, Ed** | I17-RC | 0.00 | 46133.52 | 46133.52 | -1682.01 | 0.00 | 0.00 |
| **Zuniga, Jo** | -RC | 0.00 | 13597.38 | 9006.84 | 920.26 | 0.00 | 0.00 |
| Total:  85 | | 96618.27 | 3292568.90 | 3187533.01 | -20873.40 | 5079.75 | 19225.62 |
| Average: | | 1136.69 | 38736.10 | 37500.39 | -245.57 | 59.76 | 226.18 |
| Net: | | | 3392619.14 | | | | |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

Account Number:                **5035**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00160860 DRE 201 219 06022 NNNNNNNNNNN  1 000000000 64 0000

ANSON FINANCIAL, INC.
DBA AFI MORTGAGE
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY
Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$72.17** |
| Electronic Withdrawals | 1 | -65.03 |
| **Ending Balance** | **1** | **$7.14** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/22 | Orig CO Name:18004Intuit        Orig ID:0000756346 Desc Date:220220 CO Entry Descr:Quickbookssec:CCD  Trace#:021000025364841 Eed:220222  Ind ID:0248858 Ind Name:Anson Financial, Inc. | $65.03 |
| | **Total Electronic Withdrawals** | **$65.03** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 02/22 | $7.14 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |



February 01, 2022 through February 28, 2022

Account Number: **6035**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

10:39 AM

04/06/22

# Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase Payroll Account - 6035, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 72.17 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/22/2022 | ACH | Intuit Payroll | X | -65.03 | -65.03 |
| Total Checks and Payments | | | | | -65.03 | -65.03 |
| Total Cleared Transactions | | | | | -65.03 | -65.03 |
| Cleared Balance | | | | | -65.03 | 7.14 |
| Register Balance as of 02/28/2022 | | | | | -65.03 | 7.14 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 03/21/2022 | ACH | Intuit Payroll | | -65.03 | -65.03 |
| Total Checks and Payments | | | | | -65.03 | -65.03 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 03/21/2022 | | | | 57.89 | 57.89 |
| Total Deposits and Credits | | | | | 57.89 | 57.89 |
| Total New Transactions | | | | | -7.14 | -7.14 |
| **Ending Balance** | | | | | **-72.17** | **0.00** |



**JPMorgan Chase Bank, N.A.**
P O Box 182051
Columbus, OH 43218 - 2051

February 01, 2022 through February 28, 2022

Account Number:          2251



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00031925 DRE 201 210 06222 NNNNNNNNNNN  1 000000000 D3 0000

ANSON FINANCIAL, INC.
DEBTOR IN POSSESSION 21-41517
62 MAIN ST STE 300
COLLEYVILLE TX 76034

## CHECKING SUMMARY

Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$28,084.24** |
| Deposits and Additions | 4 | 88,986.18 |
| Electronic Withdrawals | 42 | -81,322.61 |
| **Ending Balance** | **46** | **$35,747.81** |

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/14 | Online Transfer From Chk ...8636 Transaction#: | 9773 | $10,000.00 |
| 02/15 | Online Transfer From Chk ...8636 Transaction#: | 8566 | 50,000.00 |
| 02/16 | Online Transfer From Chk ...8636 Transaction#: | 1465 | 20,000.00 |
| 02/18 | Online Transfer From Chk ...8636 Transaction#: | 2034 | 8,986.18 |
| **Total Deposits and Additions** | | | **$88,986.18** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 02/02 | 02/02 Online ACH Payment | 7122 To Sffunding (_####2378) | $6,768.63 |
| 02/03 | 02/03 Online ACH Payment | 5283 To Cashmirejentex (_#####3840) | 1,208.16 |
| 02/03 | 02/03 Online ACH Payment | 1913 To Cashmirejentex (_#####3840) | 737.56 |
| 02/03 | 02/03 Online ACH Payment | 1909 To Cashmirejentex (_#####3840) | 623.69 |
| 02/03 | 02/03 Online ACH Payment | 5282 To Cashmirejentex (_#####3840) | 504.42 |
| 02/03 | 02/03 Online ACH Payment | 8948 To Cashmirejentex (_#####3840) | 503.73 |
| 02/03 | 02/03 Online ACH Payment | 5284 To Cashmirejentex (_#####3840) | 473.45 |
| 02/03 | 02/03 Online ACH Payment | 1907 To Cashmirejentex (_#####3840) | 448.96 |
| 02/03 | 02/03 Online ACH Payment | 1908 To Cashmirejentex (_#####3840) | 415.93 |

 **CHASE**

February 01, 2022 through February 28, 2022

Account Number: **2251**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 02/03 | 02/03 Online ACH Payment | 6947 To Cashmirejentex (_######3840) | 354.57 |
| 02/04 | 02/04 Online ACH Payment | 8841 To Cashmirejentex (_######3840) | 815.59 |
| 02/04 | 02/04 Online ACH Payment | 8837 To Cashmirejentex (_######3840) | 489.57 |
| 02/04 | 02/04 Online ACH Payment | 8840 To Cashmirejentex (_######3840) | 419.73 |
| 02/07 | 02/07 Online ACH Payment | 6465 To Arvellagodbey (_#####8201) | 776.03 |
| 02/09 | 02/09 Online ACH Payment | 5120 To Heritagecreditllc (_###7977) | 1,275.87 |
| 02/09 | 02/09 Online ACH Payment | 8206 To Heritagecreditllc (_###7977) | 1,227.47 |
| 02/09 | 02/09 Online ACH Payment | 4140 To Heritagecreditllc (_###7977) | 1,197.98 |
| 02/09 | 02/09 Online ACH Payment | 4500 To Cashmirejentex (_######3840) | 1,171.50 |
| 02/09 | 02/09 Online ACH Payment | 5119 To Heritagecreditllc (_###7977) | 829.21 |
| 02/10 | 02/10 Online ACH Payment | 5404 To Cashmirejentex (_######3840) | 513.28 |
| 02/10 | 02/10 Online ACH Payment | 3576 To Cashmirejentex (_######3840) | 397.90 |
| 02/11 | 02/11 Online ACH Payment | 6019 To Cashmirejentex (_######3840) | 339.37 |
| 02/14 | 02/14 Online ACH Payment | 7343 To Heritagecreditllc (_###7977) | 1,227.47 |
| 02/14 | 02/14 Online ACH Payment | 7341 To Heritagecreditllc (_###7977) | 1,197.98 |
| 02/14 | 02/14 Online ACH Payment | 6025 To Cashmirejentex (_######3840) | 1,145.30 |
| 02/14 | 02/14 Online ACH Payment | 6018 To Cashmirejentex (_######3840) | 968.21 |
| 02/14 | 02/14 Online ACH Payment | 7342 To Heritagecreditllc (_###7977) | 829.21 |
| 02/14 | 02/14 Online ACH Payment | 2873 To Gparkereldridge (_######9116) | 250.00 |
| 02/14 | 02/14 Online ACH Payment | 7340 To Heritagecreditllc (_###7977) | 1,275.87 |
| 02/15 | 02/15 Online ACH Payment | 6021 To Cashmirejentex (_######3840) | 1,156.82 |
| 02/16 | 02/16 Online ACH Payment | 6020 To Cashmirejentex (_######3840) | 478.19 |
| 02/17 | 02/17 Online ACH Payment | 9721 To Cashmirejentex (_######3840) | 582.90 |
| 02/18 | 02/18 Online Domestic Wire Transfer Via: Spirit of Texas Bk/113106985 A/C: Heritage Credit Colleyville TX 76034 US Ref: 2020-2022 Interest Acc-Barron Weaver/Bnf/2020-2022 Interest Acc-Barron Weaver Imad: 31Qgc04C011597 Trn: 3510482049Es | | 2,844.72 |
| 02/18 | 02/18 Online Domestic Wire Transfer Via: Spirit of Texas Bk/113106985 A/C: Heritage Credit Colleyville TX 76034 US Ref: 2020-2022 Interest Acc-225 W Lorino/Bnf/2020-2022 Interest Acc-225 W L Orino Imad: J21899 Trn: 3511582049Es | | 11,550.46 |
| 02/18 | 02/18 Online Domestic Wire Transfer Via: Spirit of Texas Bk/113106985 A/C: Heritage Credit Colleyville TX 76034 US Ref: 2020-2022 Interest Acc-2202 Chapel/Bnf/2020-2022 Interest Acc-2202 Cha Pel Imad: 012915 Trn: 3511472049Es | | 10,859.86 |
| 02/18 | 02/18 Online Domestic Wire Transfer Via: Spirit of Texas Bk/113106985 A/C: Heritage Credit Colleyville TX 76034 US Ref: 2020-2022 Interest Acc-3308 Mansfield/Bnf/2020-2022 Interest Acc-3308 Mansfield Imad: 011605 Trn: 3511602049Es | | 17,772.46 |
| 02/23 | 02/23 Online ACH Payment | 7078 To Cashmirejentex (_######3840) | 337.74 |
| 02/24 | 02/24 Online ACH Payment | 3401 To Cashmirejentex (_######3840) | 643.37 |
| 02/25 | 02/25 Online ACH Payment | 4163 To Cashmirejentex (_######3840) | 559.45 |
| 02/28 | 02/28 Online ACH Payment | 8494 To Yorkfamilylimitedpartnership (_######8232) | 5,000.00 |
| 02/28 | 02/28 Online ACH Payment | 2561 To Leroyyork (_######8574) | 1,000.00 |
| 02/28 | 02/28 Online ACH Payment | 2560 To Godbeycarol (_#####8730) | 150.00 |
| | **Total Electronic Withdrawals** | | **$81,322.61** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/02 | $21,315.61 | 02/07 | 13,544.22 | 02/11 | 6,591.64 |
| 02/03 | 16,045.14 | 02/09 | 7,842.19 | 02/14 | 9,697.60 |
| 02/04 | 14,320.25 | 02/10 | 6,931.01 | 02/15 | 58,540.78 |

Page 2 of 4



February 01, 2022 through February 28, 2022

Account Number: **2251**



## DAILY ENDING BALANCE *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 02/16 | 78,062.59 | 02/23 | 43,100.63 | 02/25 | 41,897.81 |
| 02/17 | 77,479.69 | 02/24 | 42,457.26 | 02/28 | 35,747.81 |
| 02/18 | 43,438.37 | | | | |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



February 01, 2022 through February 28, 2022

Account Number: **2251**

This Page Intentionally Left Blank

5:19 PM

03/04/22

# Anson Financial, Inc. dba AFI Mortgage
# Reconciliation Detail
### Chase DIP 2251, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 28,084.24 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 42 items** | | | | | | |
| Check | 02/02/2022 | ACH | Anson Financial, Inc. | X | -6,768.63 | -6,768.63 |
| Check | 02/03/2022 | ACH | Jentex Financial, Inc. | X | -1,208.16 | -7,976.79 |
| Check | 02/03/2022 | aCH | Jentex Financial, Inc. | X | -737.56 | -8,714.35 |
| Check | 02/03/2022 | ACH | Jentex Financial, Inc. | X | -623.69 | -9,338.04 |
| Check | 02/03/2022 | aCH | Jentex Financial, Inc. | X | -504.42 | -9,842.46 |
| Check | 02/03/2022 | ACH | Jentex Financial, Inc. | X | -503.73 | -10,346.19 |
| Check | 02/03/2022 | aCH | Jentex Financial, Inc. | X | -473.45 | -10,819.64 |
| Check | 02/03/2022 | aCH | Jentex Financial, Inc. | X | -448.96 | -11,268.60 |
| Check | 02/03/2022 | ACH | Jentex Financial, Inc. | X | -415.93 | -11,684.53 |
| Check | 02/03/2022 | ACH | Jentex Financial, Inc. | X | -354.57 | -12,039.10 |
| Check | 02/04/2022 | ACH | Jentex Financial, Inc. | X | -815.59 | -12,854.69 |
| Check | 02/04/2022 | aCH | Jentex Financial, Inc. | X | -489.57 | -13,344.26 |
| Check | 02/04/2022 | ACH | Jentex Financial, Inc. | X | -419.73 | -13,763.99 |
| Check | 02/07/2022 | ACH | Godbey, Arvella | X | -776.03 | -14,540.02 |
| Check | 02/09/2022 | ACH | Heritage Credit, LLC | X | -1,275.87 | -15,815.89 |
| Check | 02/09/2022 | ACH | Heritage Credit, LLC | X | -1,227.47 | -17,043.36 |
| Check | 02/09/2022 | ACH | Heritage Credit, LLC | X | -1,197.98 | -18,241.34 |
| Check | 02/09/2022 | ACH | Jentex Financial, Inc. | X | -1,171.50 | -19,412.84 |
| Check | 02/09/2022 | ACH | Heritage Credit, LLC | X | -829.21 | -20,242.05 |
| Check | 02/10/2022 | ACH | Jentex Financial, Inc. | X | -513.28 | -20,755.33 |
| Check | 02/10/2022 | ACH | Jentex Financial, Inc. | X | -397.90 | -21,153.23 |
| Check | 02/11/2022 | ACH | Jentex Financial, Inc. | X | -339.37 | -21,492.60 |
| Check | 02/14/2022 | ACH | Heritage Credit, LLC | X | -1,275.87 | -22,768.47 |
| Check | 02/14/2022 | ACH | Heritage Credit, LLC | X | -1,227.47 | -23,995.94 |
| Check | 02/14/2022 | ACH | Heritage Credit, LLC | X | -1,197.98 | -25,193.92 |
| Check | 02/14/2022 | ACH | Jentex Financial, Inc. | X | -1,145.30 | -26,339.22 |
| Check | 02/14/2022 | ACH | Heritage Credit, LLC | X | -968.21 | -27,307.43 |
| Check | 02/14/2022 | aCH | Heritage Credit, LLC | X | -829.21 | -28,136.64 |
| Check | 02/14/2022 | aCH | Anson Financial, Inc. | X | -250.00 | -28,386.64 |
| Check | 02/15/2022 | aCH | Jentex Financial, Inc. | X | -1,156.82 | -29,543.46 |
| Check | 02/17/2022 | ACH | Jentex Financial, Inc. | X | -582.90 | -30,126.36 |
| Check | 02/17/2022 | ACH | Jentex Financial, Inc. | X | -478.19 | -30,604.55 |
| Check | 02/18/2022 | Wire | Heritage Credit, LLC | X | -17,772.46 | -48,377.01 |
| Check | 02/18/2022 | Wire | Heritage Credit, LLC | X | -11,550.46 | -59,927.47 |
| Check | 02/18/2022 | Wire | Heritage Credit, LLC | X | -10,859.86 | -70,787.33 |
| Check | 02/18/2022 | Wire | Heritage Credit, LLC | X | -2,844.72 | -73,632.05 |
| Check | 02/24/2022 | ACH | Jentex Financial, Inc. | X | -643.37 | -74,275.42 |
| Check | 02/25/2022 | ACH | Jentex Financial, Inc. | X | -559.45 | -74,834.87 |
| Check | 02/28/2022 | ACH | York Family Limited ... | X | -5,000.00 | -79,834.87 |
| Check | 02/28/2022 | ACH | Leroy York | X | -1,000.00 | -80,834.87 |
| Check | 02/28/2022 | ACH | Carol Godbey | X | -150.00 | -80,984.87 |
| Check | 03/23/2022 | ACH | Jentex Financial, Inc. | X | -337.74 | -81,322.61 |
| | | | Total Checks and Payments | | -81,322.61 | -81,322.61 |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 02/14/2022 | | | X | 10,000.00 | 10,000.00 |
| Deposit | 02/15/2022 | | | X | 50,000.00 | 60,000.00 |
| Deposit | 02/16/2022 | | | X | 20,000.00 | 80,000.00 |
| Deposit | 02/18/2022 | | | X | 8,986.18 | 88,986.18 |
| | | | Total Deposits and Credits | | 88,986.18 | 88,986.18 |
| | | | Total Cleared Transactions | | 7,663.57 | 7,663.57 |
| **Cleared Balance** | | | | | 7,663.57 | 35,747.81 |
| **Register Balance as of 02/28/2022** | | | | | 7,663.57 | 35,747.81 |

**Page 1**

**5:19 PM**

**03/04/22**

## Anson Financial, Inc. dba AFI Mortgage
## Reconciliation Detail
### Chase DIP 2251, Period Ending 02/28/2022

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Check | 03/02/2022 | ACH | Anson Financial, Inc. | | -6,768.63 | -6,768.63 |
| Check | 03/03/2022 | ACH | Anson Financial, Inc. | | -2,500.00 | -9,268.63 |
| Check | 03/03/2022 | ACH | Anson Financial, Inc. | | -2,500.00 | -11,768.63 |
| Check | 03/03/2022 | aCH | Anson Financial, Inc. | | -2,500.00 | -14,268.63 |
| Check | 03/03/2022 | ACH | Anson Financial, Inc. | | -2,500.00 | -16,768.63 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -1,208.16 | -17,976.79 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -737.56 | -18,714.35 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -623.69 | -19,338.04 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -504.42 | -19,842.46 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -503.73 | -20,346.19 |
| Check | 03/03/2022 | aCH | Jentex Financial, Inc. | | -473.45 | -20,819.64 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -448.96 | -21,268.60 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -415.93 | -21,684.53 |
| Check | 03/03/2022 | ACH | Jentex Financial, Inc. | | -354.57 | -22,039.10 |
| | Total Checks and Payments | | | | -22,039.10 | -22,039.10 |
| | **Deposits and Credits - 1 item** | | | | | |
| Deposit | 03/03/2022 | | | | 32,274.88 | 32,274.88 |
| | Total Deposits and Credits | | | | 32,274.88 | 32,274.88 |
| | Total New Transactions | | | | 10,235.78 | 10,235.78 |
| **Ending Balance** | | | | | **17,899.35** | **45,983.59** |

2:28 PM

04/06/22

## Anson Financial, Inc. dba AFI Mortgage
## Statement of Cash Flows
**February 2022**

|  | Feb 22 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -34,786.92 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| AFI Management Receivable | 36,530.30 |
| **Net cash provided by Operating Activities** | 1,743.38 |
| **INVESTING ACTIVITIES** | |
| Mortgages Receivables | 24,182.27 |
| Mortgages Receivables:Unearned Discount | -801.85 |
| **Net cash provided by Investing Activities** | 23,380.42 |
| **FINANCING ACTIVITIES** | |
| Investors Payable:Secured:Arvella, Godbey | -702.41 |
| Investors Payable:Secured:Jentex - 1017 8th Ave | -453.41 |
| Investors Payable:Secured:Jentex - 124 CR 635 | -237.98 |
| Investors Payable:Secured:Jentex - 1248 E Allen | -190.40 |
| Investors Payable:Secured:Jentex - 1411 Joplin | -234.61 |
| Investors Payable:Secured:Jentex - 1617 Clinton | -470.28 |
| Investors Payable:Secured:Jentex - 174 PR 4732 | -311.20 |
| Investors Payable:Secured:Jentex - 2 Notes | -671.83 |
| Investors Payable:Secured:Jentex - 2008 Ridgeway | -271.48 |
| Investors Payable:Secured:Jentex - 211 Colonial | -202.25 |
| Investors Payable:Secured:Jentex - 2505 NE 31st | -239.11 |
| Investors Payable:Secured:Jentex - 2659 Quinn | -288.61 |
| Investors Payable:Secured:Jentex - 2720 Quinn | -139.35 |
| Investors Payable:Secured:Jentex - 2801 Burton | -214.01 |
| Investors Payable:Secured:Jentex - 4245 Lorin | -222.03 |
| Investors Payable:Secured:Jentex - 4416 Village | -279.23 |
| Investors Payable:Secured:Jentex - 4900 Hillside | -202.27 |
| Investors Payable:Secured:Jentex - 531 Partrid | -189.37 |
| Investors Payable:Secured:Jentex - 6712 Plantati | -437.74 |
| Investors Payable:Secured:Jentex - 700 Springe | -426.82 |
| Investors Payable:Secured:Jentex - 770 PR 4732 | -368.10 |
| Investors Payable:Secured:Jentex - 817 E Devitt | -175.77 |
| Investors Payable:Secured:Jentex - 8501 Pembert | -261.19 |
| Investors Payable:Secured:Jentex - 9662 5425 Waltham | -699.38 |
| Investors Payable:Secured:S&F Funding - Deed of Trust | -3,436.81 |
| Investors Payable:Secured:York Family Partnership | -5,000.00 |
| Investors Payable:Unsecured:Carol Godbey | -38.34 |
| Investors Payable:Unsecured:Eldridge G. Parker | -104.73 |
| Investors Payable:Unsecured:Leroy York | -718.81 |
| **Net cash provided by Financing Activities** | -17,187.52 |
| **Net cash increase for period** | 7,936.28 |
| **Cash at beginning of period** | 51,662.44 |
| **Cash at end of period** | **59,598.72** |

5:16 PM

04/06/22

Cash Basis

## Anson Financial, Inc. dba AFI Mortgage
## Profit & Loss
### February 2022

|  | Feb 22 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Earned Discount | 801.85 |
| Interest Income | 31,248.61 |
| **Total Income** | 32,050.46 |
| **Gross Profit** | 32,050.46 |
| **Expense** | |
| **Interest Expense** | |
| Arvella Godbey Interest Exp | 73.62 |
| Carol Godbey Interest Exp | 111.66 |
| G. Parker Eldridge Interest Exp | 145.27 |
| Heritage Credit, LLC | 52,088.56 |
| Jentex Interest Exp | 7,765.23 |
| Leroy York Interest Exp | 281.19 |
| S & F Funding, LLC | 3,331.82 |
| **Total Interest Expense** | 63,797.35 |
| Management Fees | 2,975.00 |
| Payroll Expenses | 65.03 |
| **Total Expense** | 66,837.38 |
| **Net Ordinary Income** | -34,786.92 |
| **Net Income** | **-34,786.92** |

**9:20 AM**

**04/07/22**

**Cash Basis**

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of February 28, 2022

|  | Feb 28, 22 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **Bank Accounts** | |
| Chase DIP 2251 | 36,085.55 |
| Chase Payroll Account - 6035 | 7.14 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 59,598.72 |
| **Total Checking/Savings** | 59,598.72 |
| **Other Current Assets** | |
| AFI Management Receivable | 84,730.76 |
| **Other Current Assets** | |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 4,104.10 |
| **Total Other Current Assets** | 88,834.86 |
| **Total Current Assets** | 148,433.58 |
| **Other Assets** | |
| **Mortgages Receivables** | |
| Accrued Interest | 126,091.64 |
| Notes Receivables | 3,293,591.42 |
| Unearned Discount | -103,528.10 |
| **Total Mortgages Receivables** | 3,316,154.96 |
| **Other Investments** | |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,490,616.37 |
| **TOTAL ASSETS** | **5,639,049.95** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **Other Current Liabilities** | |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Payroll Liabilities** | -30,494.21 |
| **Total Other Current Liabilities** | 177,816.12 |
| **Total Current Liabilities** | 177,816.12 |

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of February 28, 2022

|  | Feb 28, 22 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 10,340.06 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 105,058.61 |
| Jentex - 124 CR 635 | 57,617.95 |
| Jentex - 1248 E Allen | 34,208.66 |
| Jentex - 1411 Joplin | 40,133.81 |
| Jentex - 1617 Clinton | 110,211.40 |
| Jentex - 174 PR 4732 | 75,346.78 |
| Jentex - 2 Notes | 43,785.70 |
| Jentex - 2008 Ridgeway | 46,441.37 |
| Jentex - 211 Colonial | 40,477.77 |
| Jentex - 2132 Christin | 27,988.37 |
| Jentex - 2505 NE 31st | 40,886.03 |
| Jentex - 2659 Quinn | 18,809.63 |
| Jentex - 2720 Quinn | 29,863.90 |
| Jentex - 2801 Burton | 39,413.08 |
| Jentex - 4245 Lorin | 39,908.80 |
| Jentex - 4416 Village | 33,499.23 |
| Jentex - 4900 Hillside | 36,801.34 |
| Jentex - 531 Partrid | 81,747.49 |
| Jentex - 6712 Plantati | 30,407.50 |
| Jentex - 700 Springe | 111,275.80 |
| Jentex - 770 PR 4732 | 28,334.57 |
| Jentex - 817 E Devitt | 33,144.19 |
| Jentex - 8501 Pembert | 13,745.64 |
| Jentex - 9662 5425 Waltham | 5,028.02 |
| Lonesome Dove Holdings | 164,560.57 |
| S&F Funding - Deed of Trust | 796,200.06 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,733,893.31 |
| **Total Secured** | 5,235,907.02 |
| **Unsecured** | |
| Carol Godbey | 16,710.45 |
| Eldridge G. Parker | 17,328.23 |
| Leroy York | 41,460.43 |
| **Total Unsecured** | 75,499.11 |
| **Total Investors Payable** | 5,311,406.13 |
| **Total Long Term Liabilities** | 5,311,406.13 |
| **Total Liabilities** | 5,489,222.25 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Opening Balance Equity | 35,773.38 |
| Retained Earnings | -199,657.31 |
| Net Income | -299,204.54 |
| **Total Equity** | 149,827.70 |
| **TOTAL LIABILITIES & EQUITY** | **5,639,049.95** |

9:46 AM

04/07/22

**Accrual Basis**

## Anson Financial, Inc. dba AFI Mortgage
# Profit & Loss
### January through February 2022

| | Jan - Feb 22 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Earned Discount** | 1,247.15 |
| **Interest Income** | 53,333.56 |
| **Total Income** | 54,580.71 |
| **Gross Profit** | 54,580.71 |
| **Expense** | |
| **Bad Debt Expense** | 243,258.68 |
| **Interest Expense** | |
| **Arvella Godbey Interest Exp** | 151.89 |
| **Carol Godbey Interest Exp** | 223.57 |
| **G. Parker Eldridge Interest Exp** | 291.41 |
| **Heritage Credit, LLC** | 58,884.37 |
| **Jentex Interest Exp** | 15,766.58 |
| **Leroy York Interest Exp** | 567.15 |
| **S & F Funding, LLC** | 3,331.82 |
| **Total Interest Expense** | 79,216.79 |
| **Management Fees** | 5,985.00 |
| **Payroll Expenses** | 324.78 |
| **Professional Fees** | 25,000.00 |
| **Total Expense** | 353,785.25 |
| **Net Ordinary Income** | -299,204.54 |
| **Net Income** | **-299,204.54** |

9:45 AM

04/07/22

Accrual Basis

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of February 28, 2022

|  | Feb 28, 22 |
| --- | ---: |
| **ASSETS** |  |
| **Current Assets** |  |
| **Checking/Savings** |  |
| **Bank Accounts** |  |
| Chase DIP 2251 | 36,085.55 |
| Chase Payroll Account - 6035 | 7.14 |
| First Bank & Trust-5829 | 12,738.33 |
| Wells Fargo - 5257 | 10,767.70 |
| **Total Bank Accounts** | 59,598.72 |
| **Total Checking/Savings** | 59,598.72 |
| **Other Current Assets** |  |
| AFI Management Receivable | 84,730.76 |
| **Other Current Assets** |  |
| Cash Bond 67th Ct | 4,104.10 |
| **Total Other Current Assets** | 4,104.10 |
| **Total Other Current Assets** | 88,834.86 |
| **Total Current Assets** | 148,433.58 |
| **Other Assets** |  |
| **Mortgages Receivables** |  |
| Accrued Interest | 126,091.64 |
| Notes Receivables | 3,293,591.42 |
| Unearned Discount | -103,528.10 |
| **Total Mortgages Receivables** | 3,316,154.96 |
| **Other Investments** |  |
| 62 Main Street, LLC | 836,404.78 |
| AFI Technology, Inc. | 92,075.17 |
| AFM Investments, LLC | 137,506.58 |
| AFM Techology, LLC | 67,309.34 |
| All American Royalties, Inc. | 573,128.98 |
| Alvord 287 JV | 367,064.56 |
| MBH Real Estate, LLC | 100,972.00 |
| **Total Other Investments** | 2,174,461.41 |
| **Total Other Assets** | 5,490,616.37 |
| **TOTAL ASSETS** | **5,639,049.95** |
| **LIABILITIES & EQUITY** |  |
| **Liabilities** |  |
| **Current Liabilities** |  |
| **Accounts Payable** |  |
| Accounts Payable | 45,500.00 |
| **Total Accounts Payable** | 45,500.00 |
| **Other Current Liabilities** |  |
| **Other Current Liabilities** |  |
| B Frazier Management, Inc. | 28,714.56 |
| Ghrist 67th District Judgment | 167,920.77 |
| Ghrist_67th Sanction Order | 11,675.00 |
| **Total Other Current Liabilities** | 208,310.33 |
| **Payroll Liabilities** | -30,494.21 |
| **Total Other Current Liabilities** | 177,816.12 |
| **Total Current Liabilities** | 223,316.12 |

9:45 AM

04/07/22

**Accrual Basis**

# Anson Financial, Inc. dba AFI Mortgage
## Balance Sheet
### As of February 28, 2022

|  | Feb 28, 22 |
|---|---|
| **Long Term Liabilities** | |
| **Investors Payable** | |
| **Secured** | |
| Arvella, Godbey | 10,340.06 |
| Heritage Credit-2202 Chapel | 64,668.90 |
| Heritage Credit-225 W Lorino | 61,915.93 |
| Heritage Credit-3308 Mansfield | 95,268.46 |
| Heritage Credit-Barron Weaver | 30,721.55 |
| Jentex - 1017 8th Ave | 105,058.61 |
| Jentex - 124 CR 635 | 57,617.95 |
| Jentex - 1248 E Allen | 34,208.66 |
| Jentex - 1411 Joplin | 40,133.81 |
| Jentex - 1617 Clinton | 110,211.40 |
| Jentex - 174 PR 4732 | 75,346.78 |
| Jentex - 2 Notes | 43,785.70 |
| Jentex - 2008 Ridgeway | 46,441.37 |
| Jentex - 211 Colonial | 40,477.77 |
| Jentex - 2132 Christin | 27,988.37 |
| Jentex - 2505 NE 31st | 40,886.03 |
| Jentex - 2659 Quinn | 18,809.63 |
| Jentex - 2720 Quinn | 29,863.90 |
| Jentex - 2801 Burton | 39,413.08 |
| Jentex - 4245 Lorin | 39,908.80 |
| Jentex - 4416 Village | 33,499.23 |
| Jentex - 4900 Hillside | 36,801.34 |
| Jentex - 531 Partrid | 81,747.49 |
| Jentex - 6712 Plantati | 30,407.50 |
| Jentex - 700 Springe | 111,275.80 |
| Jentex - 770 PR 4732 | 28,334.57 |
| Jentex - 817 E Devitt | 33,144.19 |
| Jentex - 8501 Pembert | 13,745.64 |
| Jentex - 9662 5425 Waltham | 5,028.02 |
| Lonesome Dove Holdings | 164,560.57 |
| S&F Funding - Deed of Trust | 796,200.06 |
| SBA-EIDL | 154,202.54 |
| York Family Partnership | 2,733,893.31 |
| **Total Secured** | 5,235,907.02 |
| **Unsecured** | |
| Carol Godbey | 16,710.45 |
| Eldridge G. Parker | 17,328.23 |
| Leroy York | 41,460.43 |
| **Total Unsecured** | 75,499.11 |
| **Total Investors Payable** | 5,311,406.13 |
| **Total Long Term Liabilities** | 5,311,406.13 |
| **Total Liabilities** | 5,534,722.25 |
| **Equity** | |
| Capital Stock | 612,916.17 |
| Opening Balance Equity | 35,773.38 |
| Retained Earnings | -245,157.31 |
| Net Income | -299,204.54 |
| **Total Equity** | 104,327.70 |
| **TOTAL LIABILITIES & EQUITY** | **5,639,049.95** |